**UNITED STATES of America, Plaintiff–Appellee,**

**v.**

**Wilmer Alexis Erazo HERNANDEZ, a.k.a. Lacra, Defendant–Appellant.**

**No. 14–50372**

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 20, 2016

Fred Sheppard, Adam Lorne Braverman, Helen H. Hong, Assistant U.S. Attorneys, Office of the US Attorney, San Diego, CA, for Plaintiff–Appellee.

Stephen David Lemish, Esquire, Attorney, Law Office of Stephen Lemish, El Cajon, CA, for Defendant–Appellant.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

## MEMORANDUM **

Wilmer Alexis Erazo Hernandez appeals from the district court's judgment and challenges the 151–month sentence imposed following his guilty-plea conviction for conspiracy to distribute cocaine, in violation of 21 U.S.C. §§ 841(a)(1) and 846.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Hernandez contends that the district court procedurally erred by improperly combining a downward variance based on the 18 U.S.C. § 3553(a) factors with a reduction based on then-proposed Amendment 782 to the Sentencing Guidelines. The district court did not err. Contrary to Hernandez's contention, the court correctly calculated the Guidelines range as 188 to 235 months using the Guidelines Manual in effect at the time of sentencing. *See* U.S.S.G. § 1B1.11(a); *United States v. Ruiz–Apolonio*, 657 F.3d 907, 916 n.7 (9th Cir. 2011). Moreover, the district court considered the proposed amendment and made clear its intent to vary downward from the applicable range by a total of two levels because it considered a 151–month sentence to be sufficient, but not greater than necessary, to account for the section 3553(a) factors, including the proposed amended range. We review the extent of this variance only for reasonableness. *See United States v. Mohamed*, 459 F.3d 979, 987 (9th Cir. 2006). The 151–month, below-Guidelines sentence is substantively reasonable in light of the totality of the circumstances and the section 3553(a) factors, including the nature and circumstances of the offense. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**